**Thomas Jeffrey STONE,**
**Plaintiff–Appellant**

v.

**Dennis K. BLEVINS; Michael Size-more; Danford L. Taylor; Alvin L. Haak; Lashowen D. Johnson; Luren-za W. Hutchison; Karen Sexton; David Fortner; Kelly Maxwell; Ver-nalea McDaniel; Carol Marie Clark, Defendants–Appellees.**

No. 10–40577

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Jan. 27, 2012.

Thomas Jeffrey Stone, Garland, TX, pro se.

Calysta Johnson, Assistant Attorney General, Office of the Attorney General, Austin, TX, for Defendants–Appellees.

Before JONES, Chief Judge, and PRADO and ELROD, Circuit Judges.

PER CURIAM: *

Thomas Jeffrey Stone, Texas prisoner # 671904, has appealed the magistrate judge's order granting the motion for summary judgment and dismissing on grounds of qualified immunity his denial-of-medical-care claims against physician's assistant, David Fortner, and triage nurses, Verna-lea McDaniel and Carol Marie Clark. His complaint is that the defendants delayed in treating his serious eye disease, and that he is blind in one eye as a result.

Stone cannot show on the basis of the summary judgment evidence that Fortner, McDaniel, and Clark were deliberately indifferent to his eye condition. At most, the evidence shows that the defendants were negligent or grossly negligent, not that their actions were subjectively reckless. *See Easter v. Powell*, 467 F.3d 459, 464 (5th Cir.2006); *Eason v. Thaler*, 73 F.3d 1322, 1329 (5th Cir.1996). The magistrate judge's order granting the motion for summary judgment of Fortner, McDaniel, and Clark is AFFIRMED.

Stone has also appealed the magistrate judge's judgment dismissing following a jury trial his use-of-force claims against corrections officer, Danford L. Taylor. Stone complains that the magistrate judge abused his discretion in limiting discovery of and excluding from evidence an unre-dacted version of an investigatory report and in limiting discovery of and excluding from evidence facts contained in Taylor's disciplinary file and facts related to griev-ances filed against Taylor with respect to other use-of-force incidents.

The record reflects that most of the redactions from the investigatory report pertained to a polygraph examination and identifying data. Stone has not challenged the magistrate judge's ruling that evidence of those matters was inadmissible. The magistrate judge examined the unredacted investigatory report in camera, and he permitted Stone to elicit relevant evidence of a witness' statement that had been redact-ed from the report. Evidence of other use-of-force incidents and grievances filed against Taylor was not admissible to show Taylor's propensity for violence, as Stone contends, and, to the extent that the evidence was offered to show motive or in-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

tent, it was properly excluded because its probative value was outweighed by its inherent prejudice. *See United States v. Krezdorn,* 639 F.2d 1327, 1332 (5th Cir. Unit A 1981); *United States v. Beechum,* 582 F.2d 898, 910–11 (5th Cir.1978) (en banc). Stone has not shown that his substantial rights were affected by any error on the part of the magistrate judge in limiting discovery of and excluding the evidence of the investigatory report and the unrelated use-of-force incidents and grievances. *See Crosby v. Louisiana Health Service and Indem. Co.,* 647 F.3d 258, 261 (5th Cir.2011); *Becker v. Tidewater, Inc.,* 586 F.3d 358, 368 n. 7 (5th Cir.2009).

Stone complains also that the magistrate judge abused his discretion in refusing to permit him to call as witnesses officer John Vanderwerff, retinal specialist, Dr. Erik Van Kuijk, and seven inmate fact witnesses. Because error was not preserved with respect to the magistrate judge's rulings regarding officer Vanderwerff, we review those rulings for plain error. *See Wright v. Ford Motor Co.,* 508 F.3d 263, 272 (5th Cir.2007). Stone cannot show that the district court committed reversible plain error in excluding Vanderwerff's testimony as cumulative. *See id.* Stone has not shown that the magistrate judge abused his discretion in excluding Van Kuijk's testimony and the testimony of the inmate fact witnesses as cumulative. *See Becker,* 586 F.3d at 368 n. 7. Nor has he shown that his substantial rights were affected by the magistrate judge's rulings. *See id.* The magistrate judge's judgment dismissing Stone's use-of-force claim against Taylor is AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.